Alvin Andrew KELLY, Petitioner–
Appellant

v.

Nathaniel QUARTERMAN, Director
Texas Department of Criminal Jus-
tice, Correctional Institutions Divi-
sion, Respondent–Appellee.

No. 08–70040.

United States Court of Appeals,
Fifth Circuit.

Oct. 8, 2008.

Thomas Scott Smith, Smith & Smith, Sherman, TX, for Petitioner–Appellant.

Ana Jordan, Office of the Attorney General, Postconviction Litigation Div., Austin, TX, for Respondent–Appellee.

Before BARKSDALE, BENAVIDES, and DENNIS,* Circuit Judges.

PER CURIAM: **

Petitioner Alvin Andrew Kelly (Kelly) is scheduled to be executed by the State of Texas on October 14, 2008, —— U.S. ——, 129 S.Ct. 444, —— L.Ed.2d ——. Bound by our precedent, we AFFIRM the district court's holding that 18 U.S.C. § 3599(e) does not apply to state clemency proceedings. We also DENY the motion to stay the execution.

On April 10, 2008, this Court affirmed the district court's denial of federal habeas

---

* Concurring in judgment only.

** Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

relief. *Kelly v. Quarterman*, 273 Fed. Appx. 361 (5th Cir.2008) (unpublished), *cert. denied*, —— U.S. ——, 129 S.Ct. 154, 172 L.Ed.2d 114 (2008). On September 29, Kelly filed a motion for appointment of counsel and stay of execution in district court. On October 3, the district court denied both requests. On October 6, Kelly filed a notice of appeal and requested this Court to reverse the district court, stay his execution, and appoint counsel to prepare an application for clemency.

The sole issue is whether 18 U.S.C. § 3599(e), the federal appointment of counsel statute, permits payment of federal funds to counsel for the purpose of seeking clemency in state proceedings. This Court previously has determined that the federal appointment statute does not provide for compensation and reimbursement with respect to state clemency proceedings. *Clark v. Johnson*, 278 F.3d 459, 461–63 (5th Cir.2002).[1]

Although Kelly recognizes this precedent, he argues that this panel should reconsider the decision in *Clark*. In support of reconsideration, Kelly relies on: (1) the Supreme Court's grant of certiorari in *Harbison v. Bell*, —— U.S. ——, 128 S.Ct. 2959, 171 L.Ed.2d 884 (2008), a case involving the identical question at issue with respect to 18 U.S.C. § 3599; and (2) the Tenth Circuit's en banc opinion concluding that the federal appointment of counsel statute does allow compensation for state clemency proceedings. *Hain v. Mullin*, 436 F.3d 1168 (10th Cir.2006) (en banc). However, "[a]bsent a clear contrary statement from the Supreme Court or *en banc* reconsideration of the issue, we are bound by [our prior decision]." *United States v. Stone*, 306 F.3d 241, 243 (5th Cir.2002). Indeed, we are bound by our precedent even after the Supreme Court grants certiorari in another case on the relevant issue. *United States v. Lopez–Velasquez*, 526 F.3d 804, 808 n. 1 (5th Cir.2008) (per curiam). Because we are bound by our previous holding in *Clark*, we affirm the district court's ruling.[2]

The order of the district court is accordingly AFFIRMED. Additionally, Kelly's motion for stay of execution is DENIED. *See Turner v. Quarterman*, 284 Fed.Appx. 182 (5th Cir.2008) (per curiam) (recognizing that the Supreme Court had granted certiorari on the same issue, this Court nonetheless held that the claim pursuant to 18 U.S.C. § 3599 was foreclosed in this Circuit and denied a stay of execution), *petition for reh'g en banc denied* (5th Cir. July 10, 2008) (per curiam), *cert. denied and application for stay of execution denied*, —— U.S. ——, 129 S.Ct. 7, 171 L.Ed.2d 912 (2008); *Hood v. Quarterman*, 285 Fed.Appx. 200 (5th Cir.2008) (per curiam) (same).

---

1. We note that the federal appointment statute at issue in *Clark* was 21 U.S.C. § 848(q)(8). The current version of the federal appointment statute, 18 U.S.C. § 3599(e), contains essentially the same relevant language. Thus, the holding in *Clark* remains controlling.

2. The Respondent–Appellee asserts that this Court does not have appellate jurisdiction because the order appealed from here is not a ruling on a federal habeas petition, and the motion filed in district court is not one which falls under the Federal Rules of Civil Procedure, such as a Rule 59 or Rule 60 motion. As previously set forth, in *Clark*—as in the instant case—the district court ruled that the federal appointment statute did not authorize compensation for counsel in connection with petitioner's state clemency proceeding. 278 F.3d at 460. This Court sua sponte determined that such an order was appealable either as a final order or an appealable collateral order. *Id.* at 460–61. We therefore have jurisdiction over the district court's ruling.